**Mark Alan LANE, Appellant**

v.

**Warden SCHUYLKILL FCI.**

No. 15–2762.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Dismissal
Pursuant to 28 U.S.C. § 1915(e)(2)(B) or
Summary Action

Pursuant to Third Circuit LAR 27.4 and
I.O.P. 10.6 Dec. 22, 2015.

Opinion filed: Jan. 7, 2016.

Mark Alan Lane, Minersville, PA, pro
se.

Melissa A. Swauger, Esq., Office of
United States Attorney, Harrisburg, PA,
for Warden Schuylkill FCI.

Before FUENTES, KRAUSE and
SCIRICA, Circuit Judges.

**OPINION** *

PER CURIAM.

Mark Alan Lane appeals from an order
of the District Court dismissing his peti-
tion for writ of habeas corpus, 28 U.S.C.
§ 2241, for lack of jurisdiction. For the
reasons that follow, we will summarily af-
firm.

Lane, a federal prisoner, pleaded guilty
in the United States District Court for the
Southern District of Indiana to one count
of conspiracy to possess with intent to
distribute, in violation of 21 U.S.C. §§ 846,
841(a)(1), and one count of conspiracy to
launder money in violation of 18 U.S.C.
§ 1956(h), (a)(1)(A)(i), see D.C.Crim. No.
01–0003. On March 12, 2002, the District
Court sentenced him to a 360–month pris-
on term on the drug count and a concur-
rent 240–month term on the money laun-
dering count, to be followed by five years
of supervised release.

On appeal, Lane contested the District
Court's imposition of a three-level upward
adjustment under U.S.S.G. § 3B1.1(b) for
his aggravating role in the offense. The
Court of Appeals for the Seventh Circuit
affirmed the judgment and upheld the ad-
justment, stating "the record and the PSR
bear ample proof that Lane engaged in the
type of activity that our previous line of
cases has held to be worthy of sentencing
enhancement under U.S.S.G. § 3B1.1."
*United States v. Lane,* 52 Fed.Appx. 838,
839 (7th Cir.2002).

In 2004, Lane challenged his sentence
pursuant to a motion to vacate sentence,
28 U.S.C. § 2255, filed in the sentencing
court, in which he alleged that his attorney
was constitutionally ineffective for failing
to negotiate a favorable plea. Specifically,
Lane argued that the Guidelines were im-
properly applied to calculate his offense
level. The District Court denied § 2255
relief, concluding that the record showed
that Lane's attorney had negotiated a fa-
vorable plea but Lane had rejected it, and
that his stand-alone Guidelines claim could
not be pursued in a § 2255 motion, see
*United States v. Lane,* 2005 WL 1421496
(S.D.Ind. June 16, 2005). The Seventh
Circuit denied his request for a certificate
of appealability.

---

* This disposition is not an opinion of the full
Court and pursuant to I.O.P. 5.7 does not
constitute binding precedent

On March 23, 2015, Lane filed a petition for writ of habeas corpus, 28 U.S.C. § 2241, in the United States District Court for the Middle District of Pennsylvania, where he is confined. Lane claimed that his sentence is illegal and a miscarriage of justice because his Indictment referenced only "in excess of 500 grams" of methamphetamine, whereas he was sentenced under the Guidelines for "in excess of 15 kilograms" of the drug. The Magistrate Judge filed a Report and Recommendation, recommending that the petition be dismissed for lack of jurisdiction, citing *Davis v. United States*, 417 U.S. 333, 345–46, 94 S.Ct. 2298, 41 L.Ed.2d 109 (1974) (§ 2255 motions are exclusive means by which federal prisoner can challenge conviction or sentence that allegedly is in violation of Constitution or federal laws or that is otherwise subject to collateral attack). Lane filed Objections. The District Court then overruled those objections, and dismissed Lane's § 2241 petition for lack of jurisdiction. Lane filed a timely motion for reconsideration and then also filed a notice of appeal on July 22, 2015. In an order entered on July 24, 2015, the Court denied Lane's motion for reconsideration.

Lane appeals. We have jurisdiction under 28 U.S.C. § 1291.[1] Our Clerk granted him leave to appeal *in forma pauperis* and advised him that the appeal was subject to summary dismissal under 28 U.S.C. § 1915(e)(2)(B) or summary action under Third Cir. LAR 27.4 and I.O.P. 10.6. Lane has submitted a summary action response and a motion for appointment of counsel. In his summary action response, Lane argues that the Indictment authorized "the proper Sentence" to be "level 32 − (770 grams ÷ 841(1)(1)) + the Seven(7) Points in Enhancements = a Level 39–3

= level 36 = 188 months to 235 months." (Response, at 2.)

We will summarily affirm the order of the District Court because no substantial question is presented by this appeal, Third Circuit LAR 27.4 and I.O.P. 10.6. The District Court properly dismissed Lane's § 2241 petition because a motion filed under § 2255 in the sentencing court is the presumptive means for a federal prisoner to challenge the validity of his conviction or sentence. *See Okereke v. United States*, 307 F.3d 117, 120 (3d Cir.2002). In certain limited circumstances, a petitioner may seek relief under § 2241 if the remedy provided by § 2255 is inadequate or ineffective to test the legality of his detention, *see In re: Dorsainvil*, 119 F.3d 245, 249–51 (3d Cir.1997), but § 2255 is not inadequate or ineffective simply because the sentencing court does not grant relief on the petitioner's § 2255 motion or because the petitioner is unable to meet the gatekeeping requirements, 8 U.S.C. § 2255(h), for a second § 2255 motion. *See Cradle v. United States ex rel. Miner*, 290 F.3d 536, 539 (3d Cir.2002) (per curiam).

We have only applied the § 2255 "safety valve" where the petitioner has had no prior opportunity to challenge his conviction for actions deemed to be non-criminal by an intervening change in law. *Okereke*, 307 F.3d at 120 (citing *Dorsainvil*, 119 F.3d at 251). Lane did not contend that, as a result of a Supreme Court decision issued after he filed his first § 2255 motion, the conduct for which he was convicted is now not criminal. Lane appears to contend that his sentence is unconstitutional because the District Court determined the length of it based on a drug quantity that was not specified in the Indictment, admitted to in the guilty plea, or

---

1. A certificate of appealability is not required to appeal from the denial of § 2241 petition.

*See Burkey v. Marberry*, 556 F.3d 142, 146 (3d Cir.2009).

found beyond a reasonable doubt by a jury. Although he did not, as he might have, specifically cite *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), we note that neither case decriminalized the conduct for which Lane was convicted. *See Okereke*, 307 F.3d at 120–21.[2]

For the foregoing reasons, we will summarily affirm the order of the District Court dismissing Lane's § 2241 petition for lack of subject matter jurisdiction. His motion for appointment of counsel on appeal is denied as moot.

**2.** We reject as unpersuasive Lane's assertion that an argument that the grand jury indicted him only for "in excess of 500 grams" of methamphetamine is tantamount to an argument that he is "actually innocent" so as to permit him to resort to a § 2241 petition.